B1 (Official Form 1) (4/10)

| United States Bankruptcy Court District of Colorado | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Peak 'N Prairie Landscape & Reclamation, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all):<br>84-1508454 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**11965 Tower Road**<br>**Commerce City, CO**      ZIP CODE  80037 | Street Address of Joint Debtor (No. & Street, City, and State):      ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Adams** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 37**<br>**Commerce City, CO**      ZIP CODE  80037 | Mailing Address of Joint Debtor (if different from street address):      ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):      ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [ ] Other

**Tax-Exempt Entity**
(Check box, if applicable)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.)

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:

- [x] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:

- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes

- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Peak 'N Prairie Landscape & Reclamation, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) |||
|---|---|---|
| Location<br>Where Filed:  **NONE** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor:<br>**NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>**X  Not Applicable**<br>_____<br>Signature of Attorney for Debtor(s)          Date |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>☑ No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).<br><br>_____<br>(Name of landlord that obtained judgment)<br><br>_____<br>(Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Peak 'N Prairie Landscape & Reclamation** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only **one** box.)<br><br>❑   I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.<br><br>❑   Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |

X  **Not Applicable**
_____
Signature of Debtor

X  **Not Applicable**
_____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

X  **Not Applicable**
_____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

| Signature of Attorney | Signature of Non-Attorney Petition Preparer |
|---|---|

X  _(signature)_____
Signature of Attorney for Debtor(s)

**Lee M. Kutner  Bar No.  10966**
_____
Printed Name of Attorney for Debtor(s) / Bar No.

**Kutner Miller Brinen, P.C.**
_____
Firm Name

**303 East 17th Avenue Suite 500**
_____
Address

**Denver, CO 80203**
_____

**(303) 832-2400**              **(303) 832-1510**
_____
Telephone and Fax Number

*1-9-12*              lmk@kutnerlaw.com
_____
Date and E-Mail Address

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

**Not Applicable**
_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X  **Not Applicable**
_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  _(signature)_   *1/9/12*
_____
Signature of Authorized Individual

**Peter Young**
_____
Printed Name of Authorized Individual

**President**
_____
Title of Authorized Individual

*1-9-12*
_____
Date

## UNITED STATES BANKRUPTCY COURT

## District of Colorado

IN RE                                                    CASE NO. _____

**Peak 'N Prairie Landscape & Reclamation, Inc.**

                                                         CHAPTER _____ 11 _____

                              DEBTOR(S)

## VERIFICATION OF CREDITOR MATRIX

         The above named Debtor(s) hereby verifies that the attached matrix list of creditors is true and correct to the best
of our knowledge.

Date: _____ 1/9/12 _____              _____
                                          **Peter Young**
                                                                    Debtor

## Peak 'n Prairie Landscape & Reclamation
Balance Sheet
December 31, 2011

### ASSETS

| | | |
|---|---|---|
| **Current Assets** | | |
| Checking Account | $  3,396.67 | |
| Checking - Wells Fargo | (23.50) | |
| Accounts Receivable | 10,178.12 | |
| Notes Receivable - PnP Holding | 244,067.60 | |
| Deposit - Prepaid Propane | 483.33 | |
| Note Receivable - Shareholder | 131,607.40 | |
| **Total Current Assets** | | 389,709.62 |
| | | |
| **Property and Equipment** | | |
| Equipment | 433,601.82 | |
| Furniture and Fixtures | 23,666.94 | |
| Vehicles | 293,822.79 | |
| Accum Depreciation-All | (699,276.33) | |
| **Total Property and Equipment** | | 51,815.27 |
| | | |
| **Other Assets** | | |
| **Total Other Assets** | | 0.00 |
| | | |
| **Total Assets** | $ | 441,524.89 |

### LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| **Current Liabilities** | | |
| Accrued Wages | $  23,884.90 | |
| Notes Payable due to I.Parker | 31,539.08 | |
| Notes Payable-LOC9501 | 12,961.27 | |
| Sales Taxes Payable | 9,603.37 | |
| Garnishments | 1,275.02 | |
| FIT Payable | 5,380.96 | |
| FICA Payable | 11,420.92 | |
| MICARE Payable | 2,347.28 | |
| SUTA Tax Payable | 7,549.28 | |
| FUTA Tax Payable | 269.84 | |
| SIT Payable | 349.00 | |
| Denver OPT Tax Payable | 136.50 | |
| Note Payable - Wells Fargo LOC | 170,083.58 | |
| **Total Current Liabilities** | | 286,801.00 |
| | | |
| **Long-Term Liabilities** | | |
| Note Payable-Ford Credit-F350 | 4,612.53 | |
| Note Payable-F750 Ford Credit | 18,253.89 | |
| Note Payable-CNH Capital OX4 | 453.69 | |
| Note Payable - CO Bus Bank | 621.36 | |
| Note Payable-Keybank 7443 | 98,562.09 | |
| **Total Long-Term Liabilities** | | 122,503.56 |
| | | |
| **Total Liabilities** | | 409,304.56 |
| | | |
| **Capital** | | |
| Retained Earnings | 43,391.65 | |
| Shareholder Distributions | (1,131.40) | |
| Net Income | (10,039.92) | |
| **Total Capital** | | 32,220.33 |

Unaudited - For Management Purposes Only

**Peak 'n Prairie Landscape & Reclamation**
Balance Sheet
December 31, 2011

| | | |
|---|---|---|
| Total Liabilities & Capital | $ | -441,524.89 |

Unaudited - For Management Purposes Only

Page: 1

**Peak 'n Prairie Landscape & Reclamation**
Income Statement
For the Twelve Months Ending December 31, 2011

| | Current Month | | Year to Date | |
|---|---:|---:|---:|---:|
| **Revenues** | | | | |
| Sales-soil prep seeding | $ 11,820.40 | 30.02 | $ 239,422.50 | 20.28 |
| Sales-Landscaping Commercial | 25,577.87 | 64.96 | 868,845.02 | 73.61 |
| Sales-landscaping Residential | 0.00 | 0.00 | 34,262.96 | 2.90 |
| Sales-Landscape Design | 0.00 | 0.00 | 725.00 | 0.06 |
| Sales-irrigation repair | 230.00 | 0.58 | 11,158.24 | 0.95 |
| Sales-Snow Removal | 1,743.63 | 4.43 | 3,274.41 | 0.28 |
| Sales Returns & Allowances | 0.00 | 0.00 | 22,343.52 | 1.88 |
| **Total Revenues** | 39,371.90 | 100.00 | 1,179,931.65 | 99.96 |
| | | | | |
| **Cost of Sales** | | | | |
| Cost of Sales-soil prep seed | 0.00 | 0.00 | 44,545.65 | 3.77 |
| Cost of Sales-landscape Comm | 19,753.03 | 50.17 | 434,528.36 | 36.81 |
| Cost of Sales-landscape Res | 454.24 | 1.15 | 9,468.14 | 0.80 |
| Cost of Sales-irrig install | 21.87 | 0.06 | 2,533.46 | 0.21 |
| Cost of Sales-irrig repair | 0.00 | 0.00 | 4,483.88 | 0.38 |
| Cost of Sales-Warranty Work | 0.00 | 0.00 | 672.51 | 0.06 |
| Cost of Sales - Sales Tax Pd | 459.72 | 1.17 | 12,629.94 | 1.07 |
| **Total Cost of Sales** | 20,688.86 | 52.55 | 508,861.94 | 43.11 |
| **Gross Profit** | 18,683.04 | 47.45 | 671,069.71 | 56.85 |
| | | | | |
| **Direct Costs** | | | | |
| Wages-soil prep seeding | 4,994.13 | 12.68 | 41,674.11 | 3.53 |
| Wages-landscaping Comm | 1,007.00 | 2.56 | 118,780.48 | 10.06 |
| Wages-irrigation | 0.00 | 0.00 | 323.17 | 0.03 |
| Wages-irrigation repair | 0.00 | 0.00 | 4,899.25 | 0.42 |
| Wages-Snow Removal | 630.00 | 1.60 | 1,226.25 | 0.10 |
| Wages-Wage Scale | 1,888.21 | 4.80 | 116,540.76 | 9.87 |
| Employer Social Security | 831.46 | 2.11 | 21,843.99 | 1.85 |
| Employer Medicare | 191.46 | 0.49 | 5,108.88 | 0.43 |
| SUTA | 0.00 | 0.00 | 8,105.96 | 0.69 |
| FUTA | 0.00 | 0.00 | 885.99 | 0.08 |
| Denver OPT Tax Expense | 12.00 | 0.03 | 272.00 | 0.02 |
| Vacation Pay | 2,311.00 | 5.87 | 7,338.62 | 0.62 |
| Holiday Pay | 1,080.00 | 2.74 | 6,313.23 | 0.53 |
| Sick Pay | 0.00 | 0.00 | 173.07 | 0.01 |
| Contract Services | 0.00 | 0.00 | (185.51) | (0.02) |
| Worker's Compensation | 2,061.00 | 5.23 | 6,380.00 | 0.54 |
| Travel - Out of Metro Area | 0.00 | 0.00 | 110.21 | 0.01 |
| Trash - Job Materials | 0.00 | 0.00 | 193.40 | 0.02 |
| Equipment rental-landscaping | 0.00 | 0.00 | 1,521.70 | 0.13 |
| Freight and Delivery | 0.00 | 0.00 | 6,089.45 | 0.52 |
| **Total Direct Costs** | 15,009.26 | 38.12 | 347,593.01 | 29.45 |
| | | | | |
| **Indirect Costs** | | | | |
| Bid Expense | 0.00 | 0.00 | 16.10 | 0.00 |
| Leased equipment | 0.00 | 0.00 | 150.82 | 0.01 |
| Vehicle equipment licensing | 0.00 | 0.00 | 1,904.20 | 0.16 |
| Gas oil | 1,371.90 | 3.48 | 33,815.49 | 2.86 |
| Repairs & maintenance | 1,412.88 | 3.59 | 10,041.69 | 0.85 |
| Tires & Tire Repair | 163.53 | 0.42 | 924.07 | 0.08 |
| Wages- equip repair | 0.00 | 0.00 | 4,070.00 | 0.34 |
| Tools | 0.00 | 0.00 | 81.35 | 0.01 |

For Management Purposes Only

Page 2

**Peak 'n Prairie Landscape & Reclamation**
Income Statement
For the Twelve Months Ending December 31, 2011

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Total Indirect Costs | 2,948.31 | 7.49 | 51,003.72 | 4.32 |
| **General & Administrative Expense** | | | | |
| Salaries & Wages | 3,230.80 | 8.21 | 47,943.44 | 4.06 |
| Officers Salaries | 1,500.00 | 3.81 | 29,100.00 | 2.47 |
| Bank Service Charges | 0.00 | 0.00 | 1,400.50 | 0.12 |
| Dues & Subscriptions | 0.00 | 0.00 | 103.95 | 0.01 |
| Entertainment | 0.00 | 0.00 | 53.37 | 0.00 |
| Business Meetings | 0.00 | 0.00 | 31.76 | 0.00 |
| Education | 0.00 | 0.00 | 85.00 | 0.01 |
| Insurance-Health/Owner | 0.00 | 0.00 | 107.38 | 0.01 |
| Insurance - Life, Disability | 0.00 | 0.00 | 1,473.88 | 0.12 |
| Insurance-liability auto | 0.00 | 0.00 | 21,392.48 | 1.81 |
| Interest Expense-vendor | 249.85 | 0.63 | 6,995.70 | 0.59 |
| Interest Expense-loans | 1,004.45 | 2.55 | 6,023.60 | 0.51 |
| Late Fees | 179.96 | 0.46 | 4,213.81 | 0.36 |
| Internet & Computer Expense | 0.00 | 0.00 | 1,842.54 | 0.16 |
| Legal & Accounting | 0.00 | 0.00 | 1,000.00 | 0.08 |
| Licenses & Fees | 0.00 | 0.00 | 203.25 | 0.02 |
| Miscellaneous expense | 0.00 | 0.00 | 11.55 | 0.00 |
| Office expense | 148.07 | 0.38 | 1,865.79 | 0.16 |
| Penalties | 0.00 | 0.00 | 752.32 | 0.06 |
| Postage & delivery | 0.00 | 0.00 | 267.71 | 0.02 |
| Professional Fees | 0.00 | 0.00 | 22,564.71 | 1.91 |
| Propane Expense | 0.00 | 0.00 | 1,496.38 | 0.13 |
| Rent expense | 0.00 | 0.00 | 38,107.42 | 3.23 |
| Repairs & Maintenance | 0.00 | 0.00 | 47.09 | 0.00 |
| Supplies for operation | 2,188.76 | 5.56 | 11,886.31 | 1.01 |
| Telephone-soil prep  seeding | 0.00 | 0.00 | 3,479.99 | 0.29 |
| Telephone-landscaping | 0.00 | 0.00 | 2,648.67 | 0.22 |
| Telephone-irrig repair | 0.00 | 0.00 | 2,648.63 | 0.22 |
| Time Share Maintenance Fee | 0.00 | 0.00 | 541.00 | 0.05 |
| Radios Phones-soil prep  seedi | 334.51 | 0.85 | 3,061.04 | 0.26 |
| Radio Phones-landscaping | 334.50 | 0.85 | 3,286.76 | 0.28 |
| Radio Phones-irrig repair | 34.99 | 0.09 | 1,616.95 | 0.14 |
| Utilities | 275.87 | 0.70 | 4,504.52 | 0.38 |
| Total General & Adm Expenses | 9,481.76 | 24.08 | 220,757.50 | 18.70 |
| Total Expenses | 27,439.33 | 69.69 | 619,354.73 | 52.47 |
| **Other Income & Expenses** | | | | |
| Vendor's fee Income | 0.00 | 0.00 | 3.60 | 0.00 |
| Other income-reimbursements | 0.00 | 0.00 | (470.00) | (0.04) |
| Depreciation Expense | 5,185.15 | 13.17 | 62,221.80 | 5.27 |
| Total Other Income & Expenses | 5,185.15 | 13.17 | 61,755.40 | 5.23 |
| Net Income | $    (13,941.44) | (35.41) | $    (10,039.92) | (0.85) |

For Management Purposes Only

Peak 'n Prairie Landscape & Reclamation Inc.

2010 Federal and State Corporate Income Tax Returns

Year Ended December 31, 2010

| Form **1120S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0130 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (77) | ► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. | **2010** |

**For calendar year 2010 or tax year beginning** _____ , **and ending** _____

| | | | |
|---|---|---|---|
| **A** S election effective date 07/19/1999 | **Name** Peak 'n Prairie Landscape & Reclamation, Inc. | TYPE OR PRINT | **D** Employer identification number 84-1508454 |
| **B** Business activity code number (see instructions) 238900 | **Number, street, and room or suite no. If a P.O. box, see instructions.** P.O. Box 37 | | **E** Date incorporated 07/19/1999 |
| **C** Check if Sch M-3 attached ☐ | **City or town, state, and ZIP code** Commerce City, CO 80037 | | **F** Total assets (see instructions) $ 500328. |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No  If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................ ► 1

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| Income | | | | |
|---|---|---|---|---|
| | **1 a** Gross receipts or sales 803459. | **b** Less returns and allowances | **c** Bal ► | **1c** 803459. |
| | **2** Cost of goods sold (Schedule A, line 8) | | **2** | 444277. |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 359182. |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **4** | |
| | **5** Other income (loss) (attach statement) | Statement 1 | **5** | 13. |
| | **6** Total income (loss). Add lines 3 through 5 | | **6** | 359195. |
| Deductions (See instructions for limitations) | **7** Compensation of officers | Statement 2 | **7** | 62341. |
| | **8** Salaries and wages (less employment credits) | | **8** | 103670. |
| | **9** Repairs and maintenance | | **9** | 15137. |
| | **10** Bad debts | | **10** | |
| | **11** Rents | | **11** | 70500. |
| | **12** Taxes and licenses | Statement 3 | **12** | 32546. |
| | **13** Interest | | **13** | 23112. |
| | **14** Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | | **14** | 6052. |
| | **15** Depletion (Do not deduct oil and gas depletion.) | | **15** | |
| | **16** Advertising | | **16** | 34. |
| | **17** Pension, profit-sharing, etc., plans | | **17** | |
| | **18** Employee benefit programs | | **18** | |
| | **19** Other deductions (attach statement) | Statement 4 | **19** | 71105. |
| | **20** Total deductions. Add lines 7 through 19 | | **20** ► | 384497. |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 | | **21** | -25302. |
| Tax and Payments | **22 a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) | **22b** | | |
| | **c** Add lines 22a and 22b | | **22c** | |
| | **23 a** 2010 estimated tax payments and 2009 overpayment credited to 2010 | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** Add lines 23a through 23c | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached | ► ☐ | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| | **27** Enter amount from line 26 Credited to 2011 estimated tax ► _____ Refunded ► | | **27** | |

**Sign Here** Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

► _____ Signature of officer  Date

► President  Title

| | | | | |
|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name William Tourtillott | Preparer's signature _____ | Date 08/10/11 | Check ☐ if self-employed | PTIN P00574129 |
| | Firm's name ► Quest Accounting, Inc. | | | Firm's EIN ► 84-1518290 |
| | Firm's address ► 10663 Edgemont Place Highlands Ranch, CO 80129 | | | Phone no. 303-470-2877 |

JWA  For Paperwork Reduction Act Notice, see separate instructions.  Form **1120S** (2010)
061205 04-17-11

Form 1120S (2010)   Peak 'n Prairie Landscape & Reclamation,   84-1508454   Page 2

## Schedule A  Cost of Goods Sold  (see instructions)

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases | 2 | 165792. |
| 3 Cost of labor | 3 | 272213. |
| 4 Additional section 263A costs (attach statement) | 4 | |
| 5 Other costs (attach statement)                    See Statement 5 | 5 | 6272. |
| 6 Total. Add lines 1 through 5 | 6 | 444277. |
| 7 Inventory at end of year | 7 | |
| 8 Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 444277. |

9 a Check all methods used for valuing closing inventory:   (i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (Specify method used and attach explanation) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c)  ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)  ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory

computed under LIFO | 9d | |

e If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation?  ☐ Yes ☒ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory?  ☐ Yes ☐ No

If "Yes," attach explanation.

## Schedule B  Other Information  (see instructions)

| | Yes | No |
|---|---|---|
| 1 Check accounting method:  (a) ☒ Cash  (b) ☐ Accrual  (c) ☐ Other (specify) ▶ | | |
| 2 See the instructions and enter the: | | |
| (a) Business activity ▶ Construction ___  (b) Product or service ▶ Landscape | | |
| 3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a statement showing (a) name and employer identification number (EIN), (b) percentage owned, and (c) if 100% owned, was a qualified subchapter S subsidiary election made? | | X |
| 4 Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 5 Check this box if the corporation issued publicly offered debt instruments with original issue discount  ▶ ☐ | | |
| If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments | | |
| 6 If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years  ▶ $ | | |
| 7 Enter the accumulated earnings and profits of the corporation at the end of the tax year  $ | | |
| 8 Are the corporation's total receipts (see instructions) for the tax year and its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1 | | X |
| 9 During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) (page 1, line 21) | 1 | -25302. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a Other gross rental income (loss) | 3a | |
| | b Expenses from other rental activities (attach statement) | 3b | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Interest income | 4 | |
| | 5 Dividends  a Ordinary dividends | 5a | |
| | b Qualified dividends | 5b | |
| | 6 Royalties | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | b Collectibles (28%) gain (loss) | 8b | |
| | c Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 Other income (loss) (see instructions)  Type ▶ | 10 | |

JWA

Form 1120S (2010)

Form 1120S (2010)   Peak 'n Prairie Landscape & Reclamation,   84-1508454   Page 3

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | 11 | |
| | 12a Contributions   Statement 6 | 12a | 130. |
| | b Investment interest expense | 12b | |
| | Section 59(e)(2) (2) type ▶ expenditures | | |
| | (2) Amount ▶ | 12c(2) | |
| | d Other deductions type ▶  Insurance-Health/Owner | 12d | 5191. |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 13c | |
| | d Other rental real estate credit (see instructions) Type ▶ | 13d | |
| | e Other rental credit (see instructions) type ▶ | 13e | |
| | f Alcohol and cellulosic biofuel fuels credit (attach Form 6478) | 13f | |
| | g Other credits (see instructions) Type ▶ | 13g | |
| **Foreign Transactions** | 14a Name of country or U.S. possession ▶ | | |
| | b Gross income from all sources | 14b | |
| | c Gross income sourced at shareholder level | 14c | |
| | Foreign gross income sourced at corporate level | | |
| | d Passive category | 14d | |
| | e General category | 14e | |
| | f Other (attach statement ) | 14f | |
| | Deductions allocated and apportioned at shareholder level | | |
| | g Interest expense | 14g | |
| | h Other | 14h | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i Passive category | 14i | |
| | j General category | 14j | |
| | k Other (attach statement) | 14k | |
| | Other information | | |
| | l Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued | 14l | |
| | m Reduction in taxes available for credit (attach statement) | 14m | |
| | n Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | -80. |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties - gross income | 15d | |
| | e Oil, gas, and geothermal properties - deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses   Statement 7 | 16c | 795. |
| | d Distributions (attach statement if required) | 16d | |
| | e Repayment of loans from shareholders | 16e | |
| **Other Information** | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement)   Statement 8 | | |
| **Recon- ciliation** | 18 Income/loss reconciliation. Combine the amounts on lines 1 through 10 in the far right column From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | 18 | -30623. |

JWA

Form **1120S** (2010)

Form 1120S (2010)  Peak 'n Prairie Landscape & Reclamation,   84-1508454   Page 4

### Schedule L — Balance Sheets per Books

| | | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | | 22902. | | 8737. |
| 2a | Trade notes and accounts receivable | 238887. | | 241649. | |
| b | Less allowance for bad debts | | 238887. | | 241649. |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt ) Statement 11 | | 1055. | | 483. |
| 7 | Loans to shareholders | | 121269. | | 131607. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt ) | | | | |
| 10a | Buildings and other depreciable assets | 746519. | | 754907. | |
| b | Less accumulated depreciation | 558144. | 188375. | 637055. | 117852. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (att. stmt ) | | | | |
| 15 | Total assets | | 572488. | | 500328. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 14133. | | 42728. |
| 18 | Other current liabilities (att. stmt ) Statement 12 | | 16712. | | 82255. |
| 19 | Loans from shareholders | | 99209. | | 99209. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 277901. | | 224733. |
| 21 | Other liabilities (att. stmt ) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings Statement 15 | | 164533. | | 51403. |
| 25 | Adjustments to shareholders' equity (att. stmt ) | | | | |
| 26 | Less cost of treasury stock | | | | |
| 27 | Total liabilities and shareholders' equity | | 572488. | | 500328. |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -113130. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a Tax-exempt interest   $ | | |
| | | | Stmt 14   10993. | | 10993. |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | | |
| a | Depreciation  $   72859. | | a Depreciation  $ | | |
| b | Travel and entertainment   795. | | | | |
| | Stmt 13   19846. | 93500. | 7 Add lines 5 and 6 | | 10993. |
| 4 | Add lines 1 through 3 | -19630. | 8 Income (loss) (Schedule K, line 18). Line 4 less line 7 | | -30623. |

### Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 164533. | | |
| 2 | Ordinary income from page 1, line 21 | | | |
| 3 | Other additions   Statement 9 | 10993. | | |
| 4 | Loss from page 1, line 21 | ( 25302.) | | |
| 5 | Other reductions   Statement 10 | ( 98821.) | | |
| 6 | Combine lines 1 through 5 | 51403. | | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 51403. | | |

C1123'   JWA                                              4                          Form **1120S** (2010)

11130810 798769 603        2010.04000 Peak 'n Prairie Landscape & 603      1

| Form **4562** | | **Depreciation and Amortization** (Including Information on Listed Property) OTHER ▶ See separate instructions. ▶ Attach to your tax return. | | OMB No. 1545-0172 **2010** Attachment Sequence No. 67 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | | | | |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Peak 'n Prairie Landscape & Reclamation, Inc. | Other Depreciation | 84-1508454 |

**Part I** Election To Expense Certain Property Under Section 179 Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---:|---:|
| 1 | Maximum amount (see instructions) | **1** | 500000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 2000000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| 6 | | | |

| | | | | |
|---|---|---|---:|---:|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ▶ | **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---:|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 4194. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** MACRS Depreciation (Do not include listed property.)

**Section A**

| | | | |
|---|---|---:|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 | **17** | 1019. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 4194. | 5 Yrs | HY | 200DB | 839. |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---:|---:|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 6052. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

016251 12-21-10  LHA  **For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2010)

5

11130810 798769 603        2010.04000 Peak 'n Prairie Landscape & 603_____1

Form 4562 (2010)      Peak 'n Prairie Landscape & Reclamation,      84-1508454   Page **2**

**Part V** | Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)
**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a  Do you have evidence to support the business/investment use claimed?  ☐ Yes  ☐ No  24b If "Yes," is the evidence written?  ☐ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | | 25 | |
| 26  Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27  Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | | 28 | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | | 29 |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30  Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31  Total commuting miles driven during the year | | | | | | | | | | | | |
| 32  Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33  Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34  Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35  Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36  Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39  Do you treat all use of vehicles by employees as personal use? | | | |
| 40  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41  Do you meet the requirements concerning qualified automobile demonstration use? | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** | Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2010 tax year: | | | | | |
| | | | | | |
| 43  Amortization of costs that began before your 2010 tax year | | | | 43 | |
| 44  **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

018252  12-21-10

6

Form **4562** (2010)

**Qualified Production Activity Income Schedule**

Name: Peak 'n Prairie Landscape & Reclamat

TIN: 84-1504454

| Description | Oil-Related | Domestic Production Gross Receipts (DPGR) | DPGR Ratio | Directly Allocable Expenses | | Apportioned Expenses | Interest Expense Allocation/Apportionment | | | Total Qualified Expenses | Qualified Production Activity Income |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Costs of Goods Sold | Other Costs | | Allocable Assets | Assets Ratio | Interest Expense | | |
| Trade or Business | | | | | | | | | | | |
| Total: | | 983472. | | 0. | 0. | 810983. | | | 23112. | 834095. | 70623. |
| Total from Qualified Activities | | 983472. | | 0. | 0. | 810983. | | | 23112. | 834095. | 30623. |

7

D78020
08.7.10

Peak 'n Prairie Landscape & Reclamation,                    84-1508454

---

| Form 1120S | Other Income | Statement 1 |
|---|---|---|

| Description | Amount |
|---|---|
| Other (Income) and Expenses | 13. |
| Total to Form 1120S, Page 1, Line 5 | 13. |

---

| Form 1120S | Compensation of Officers | Statement 2 |
|---|---|---|

| Name of Officer | Social Security Number | Time Devoted to Business | Pct of Stock | Amount of Compensation |
|---|---|---|---|---|
| Peter M. Young | 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 | 100 | .00% | 69812. |
| Total Compensation of Officers | | | | 69812. |
| Less: Compensation Claimed Elsewhere Employment Credit Reduction | | | | 7471. |
| Total to Form 1120S, Page 1, Line 7 | | | | 62341. |

---

| Form 1120S | Taxes and Licenses | Statement 3 |
|---|---|---|

| Description | Amount |
|---|---|
| Other Taxes and Licenses | 3429. |
| Payroll Taxes | 29117. |
| Total to Form 1120S, Page 1, Line 12 | 32546. |

---

| Form 1120S | Other Deductions | Statement 4 |
|---|---|---|

| Description | Amount |
|---|---|
| Bank Charges | 2960. |
| Insurance Expense | 14187. |
| Legal and Accounting | 228. |
| Meals and Entertainment | 795. |
| Office Supplies and Expenses | 11012. |
| Utilities | 19616. |
| Vehicle Expense | 22307. |
| Total to Form 1120S, Page 1, Line 19 | 71105. |

Peak 'n Prairie Landscape & Reclamation,                    84-1508454

| Form 1120S | Cost of Goods Sold - Other Costs | Statement 5 |
|---|---|---|

| Description | Amount |
|---|---|
| Equipment Costs | 401. |
| Other Job Costs | 1084. |
| Shop Supplies and Expenses | 4271. |
| Small Tools | 391. |
| Subcontractor Costs | 125. |
| Total to Form 1120S, Page 2, Line 5 | 6272. |

| Schedule K | Charitable Contributions | Statement 6 |
|---|---|---|

| Description | No Limit | 50% / 100% Limit | 30% Limit | 20% Limit |
|---|---|---|---|---|
| Contributions | | 130. | | |
| Totals to Schedule K, Line 12a | | 130. | | |

| Schedule K | Nondeductible Expenses | Statement 7 |
|---|---|---|

| Description | Amount |
|---|---|
| Excluded Meals and Entertainment Expenses | 795. |
| Total to Schedule K, Line 16c | 795. |

| Schedule K | Other Items, Line 17d | Statement 8 |
|---|---|---|

| Description | Amount |
|---|---|
| Medical Insurance Premiums for More than 2% Shareholders | 5191. |
| Qualified Production Activities Income | -30623. |
| Form W-2 Wages | 438224. |

Peak 'n Prairie Landscape & Reclamation,                    84-1508454

═══════════════════════════════════════════════════════════════════════
Schedule M-2   Accumulated Adjustments Account - Other Additions   Statement   9

| Description | Amount |
|---|---|
| Beginning Timing Differences | 10993. |
| Total to Schedule M-2, Line 3 - Column (a) | 10993. |

═══════════════════════════════════════════════════════════════════════
Schedule M-2   Accumulated Adjustments Account- Other Reductions   Statement   10

| Description | Amount |
|---|---|
| Charitable Contributions | 130. |
| Other Deductions | 5191. |
| Nondeductible Expenses | 795. |
| Ending Timing Differences | 14034. |
| Excess Book Over Tax Depreciation | 72859. |
| Officers life ins. premiums | 3379. |
| Penalties | 2433. |
| Total to Schedule M-2, Line 5 - Column (a) | 98821. |

═══════════════════════════════════════════════════════════════════════
Schedule L                    Other Current Assets                    Statement   11

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| Prepaid Expenses | 1055. | 483. |
| Total to Schedule L, Line 6 | 1055. | 483. |

═══════════════════════════════════════════════════════════════════════
Schedule L                    Other Current Liabilities                    Statement   12

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| Accrued Wages | 11393. | 7822. |
| Payroll Taxes Payable | 651. | 63952. |
| Sales Tax Payable | 4668. | 10481. |
| Total to Schedule L, Line 18 | 16712. | 82255. |

Peak 'n Prairie Landscape & Reclamation,                          84-1508454

| Schedule M-1 | Expenses Recorded on Books This Year<br>Not Included on Schedule K | Statement   13 |

| Description | Amount |
| --- | --- |
| Ending Timing Differences | 14034. |
| Officers life ins. premiums | 3379. |
| Penalties | 2433. |
| Total to Schedule M-1, Line 3 | 19846. |

| Schedule M-1 | Income Recorded on Books This Year<br>Not Included on Schedule K | Statement   14 |

| Description | Amount |
| --- | --- |
| Beginning Timing Differences | 10993. |
| Total to Schedule M-1, Line 5 | 10993. |

| Schedule L | Analysis of Total Retained Earnings per Books | Statement   15 |

| Description | Amount |
| --- | --- |
| Balance at Beginning of Year | 164533. |
| Net Income per Books | -113130. |
| Distributions | 0. |
| Other Increases (decreases) | |
| Adjust Accum Deprec From Tax to Book Basis | |
| PLUG!!! Adjustment to Retained Earnings For PY Amended Return | |
| Balance at End of Year - Schedule L, line 24, Column (d) | 51403. |

671110

| Schedule K-1 (Form 1120S) | 2010 | □ Final K-1 □ Amended K-1 | OMB No. 1545-0130 |
|---|---|---|---|

**Department of the Treasury Internal Revenue Service**  For calendar year 2010, or tax

year beginning _____

ending _____

### Shareholder's Share of Income, Deductions, Credits, etc.   ▶ See separate instructions

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
84-1508454

**B** Corporation's name, address, city, state and ZIP code
Peak 'n Prairie Landscape
& Reclamation, Inc.
P.O. Box 37
Commerce City, CO  80037

**C** IRS Center where corporation filed return
Ogden, UT

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state and ZIP code
Peter M. Young
3762 Canterbury Circle
Broomfield, CO 80020

**F** Shareholder's percentage of stock ownership for tax year        100.000000 %

---

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|
| 1 Ordinary business income (loss) | 13 Credits |
| -25302. | |
| 2 Net rental real estate inc (loss) | |
| 3 Other net rental income (loss) | |
| 4 Interest income | |
| 5a Ordinary dividends | |
| 5b Qualified dividends | 14 Foreign transactions |
| 6 Royalties | |
| 7 Net short-term capital gain (loss) | |
| 8a Net long-term capital gain (loss) | |
| 8b Collectibles (28%) gain (loss) | |
| 8c Unrecaptured sec 1250 gain | |
| 9 Net section 1231 gain (loss) | |
| 10 Other income (loss) | 15 Alternative min tax (AMT) items |
| | A    -80. |
| 11 Section 179 deduction | 16 Items affecting shareholder basis |
| | C*    795. |
| 12 Other deductions | |
| A    130. | |
| O    -30623. | |
| R    438224. | |
| S*    5191. | |
| | 17 Other information |
| | U*    Stmt |
| *See attached statement for additional information. | |

011271  JWA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.    12

Schedule K-1 (Form 1120S) 2010

Shareholder Number 1

For IRS Use Only

11130810 798769 603        2010.04000 Peak 'n Prairie Landscape & 603        1

Peak 'n Prairie Landscape & Reclamation,                          84-1508454

---

Schedule K-1          Other Deductions, Box 12, Code S

| Description | Amount | Shareholder Filing Instructions |
|---|---|---|
| Insurance-Health/Owner | 5191. | |
| Total | 5191. | |

---

Schedule K-1          Nondeductible Expenses, Box 16, Code C

| Description | Amount | Shareholder Filing Instructions |
|---|---|---|
| Excluded Meals and Entertainment Expenses | 795. | See Form 1040 Instructions |
| Total | 795. | |

---

Schedule K-1          Other Information, Box 17, Code U

| Description | Amount | Shareholder Filing Instructions |
|---|---|---|
| Medical Insurance Premiums for More Than 2% Shareholders | 5191. | See Form 1040 Instructions |

## Shareholder Basis Worksheet

| Shareholder Number: | 1 | Year Ended: | December 31, 2010 |
|---|---|---|---|
| Shareholder Name | | S Corporation Name | |
| Peter M. Young | | Peak 'n Prairie Landscape & Reclamation, Inc. | |
| Shareholder ID Number | | S Corporation ID Number | |
| Ownership Percentage ___._____ % | | 84-1508454 | |

### Stock Basis

| | | |
|---|---|---|
| 1 a  Stock basis, beginning of year (Not less than zero) | | 0. |
| b  Additional capital contributions | | |
| 2.  Increases | | |
| a  Ordinary income from trade or business | | |
| b  Net income from rental real estate activities | | |
| c  Net income from other rental activities | | |
| d  Net short-term capital gains | | |
| e  Net long-term capital gains | | |
| f  Other portfolio income | | |
| g  Net gain under Section 1231 | | |
| h  Other income | | |
| i  Tax exempt interest income | | |
| j  Other tax-exempt income | | |
| k  Section 179 recapture | | |
| l  Depletion (other than oil and gas) in excess of basis | | |
| m  Other increases | | |
| 3  Total increases (Add lines 2(a) through 2(m)) | | |
| 4  Total increases to stock basis (Add lines 1 and 3) | | |
| 5  Less: Distributions | | |
| 6  Subtract line 5 from line 4 (Not less than zero) | | |
| 7  Decreases | | |
| a  Ordinary losses from trade or business | | 25302. |
| b  Net losses from rental real estate activities | | |
| c  Net losses from other rental activities | | |
| d  Net short-term capital losses | | |
| e  Net long-term capital losses | | |
| f  Other portfolio losses | | |
| g  Net losses under Section 1231 | | |
| h  Other deductions | | 5191. |
| i  Charitable contributions | | 130. |
| j  Section 179 expense deduction | | |
| k  Deductions related to portfolio income (losses) | | |
| l  Interest expense on investment debts | | |
| m  Foreign taxes paid or accrued | | |
| n  Section 59(e) expenditures | | |
| o  Nondeductible expenses | | 795. |
| p  Oil and gas depletion | | |
| q  Other decreases | | |
| | | 31418. |
| r  Disallowed prior year's losses and deductions | | |
| 8  Total decreases (Add lines 7(a) through 7(r)) | | 31418. |
| 9  Net increases or decreases to basis (Subtract line 8 from line 6) | | -31418. |
| 10  Less: Net increases applied to debt basis | | -31418. |
| 11  Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) | | 0. |

| Shareholder Basis Worksheet, Continued | | |
|---|---|---|
| Shareholder Number | 1 | Year Ended |
| Shareholder Name: | Peter N. Young | December 31, 2010 |
| | | Shareholder ID Number |

### Debt Basis

| | | | |
|---|---|---|---|
| 12 | Debt basis, beginning of year (Not less than zero) | | 93770. |
| 13 | Loans made during the year | | |
| 14 | Restoration of debt basis (from line 10) | | |
| 15 | Subtotal (Add lines 13 and 14) | | |
| 16 | Less: Loan repayments | | |
| 17 | Gain from loan repayments | | |
| 18 | Other adjustments | | |
| 19 | Subtotal (Combine lines 12, 15, 16, 17 and 18) | | 93770. |
| 20 | Applied against excess loss and deductions | | 31418. |
| 21 | Debt basis, end of year (Not less than zero) | | 62352. |
| 22 | Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | | 62352. |

### Gain on Distributions

| | | |
|---|---|---|
| 23 | Distributions | |
| 24 | Less: Basis before distributions | |
| 25 | Enter excess of line 23 over line 24 (capital gain) | |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 26 | Beginning of year | | 5439. |
| 27 | Add: Losses and deductions this year | 31418. | 31418. |
| 28 | Less: Applied this year | 31418. | |
| 29 | End of year (Not less than zero) | | 36857. |

Principal amount of debt owed to shareholder, adjusted for
loans made or paid during the year                                        99209.

672430
05 31 10

13.2

11130810  798769  603          2010.04000 Peak 'n Prairie Landscape & 603      1



### Analysis of Shareholder's Loan Accounts

Shareholder Number: 1
Shareholder Name: Peter M. Young

Year Ended: December 31, 2010
Shareholder ID Number:

| | A Loan Number | B Original Loan Balance | C Amount to Restore Debt Basis, Beginning of Year | D Debt Basis Beginning of Year | E Loans Made During Year | F Restored Debt Basis of Prior Year Amounts Not to Exceed Column C |
|---|---|---|---|---|---|---|
| 1 | 1 | 99209. | 5439. | 93770. | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| Totals | | 99209. | 5439. | 93770. | | |

| | G Basis after Restoration Add  Columns D through F | H Amount of Debt Basis Applied Against Excess Losses and Deductions | I Subtotal Column G Minus Column H | J Less  Loan Repayments | K Gain from Loan Repayment |
|---|---|---|---|---|---|
| 1 | 93770. | 31418. | 62352. | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| | 93770. | 31418. | 62352. | | |

### End of Year Balances

| | L Loan Balance Combine Columns B, E and J | M Amount to Restore Debt Basis (Column L Minus Column N) | N Debt Basis Combine Columns I through K |
|---|---|---|---|
| 1 | 99209. | 36857. | 62352. |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| | 99209. | 36857. | 62352. |

(10/21/10)                                                              1019            Departmental Use Only

# 2010 FORM 106
## (0043)   COLORADO PASS-THROUGH ENTITY AND
## COMPOSITE NONRESIDENT INCOME TAX RETURN

● ☐ Check here if this is an amended return for calendar year 2010 or other tax year
beginning _____ , 2010, ending _____

Name of Organization
**Peak 'n Prairie Landscape**
**& Reclamation, Inc.**

Doing Business As _____

| | |
|---|---|
| Address **P.O. Box 37** | Colorado Account Number ● 40-14178 |
| City **Commerce City**   State **CO**   ZIP **80037** | Federal Employer I.D. Number ● 84-1508454 |

If you are attaching a statement disclosing a listed or reportable transaction, check this box ● ☐

A  This return is being filed for (check one)  ● ☐ Partnership  ☒ S Corporation  ☐ LLC  ☐ LP  ☐ LLP  ☐ LLLP  ☐ Association  ☐ Non-Profit
B  Give beginning depreciable assets from federal return ● $ **746519**
B  Give ending depreciable assets from federal return ● $ **754907**
D  Business or profession **Construction**
E  Date of organization or incorporation **07/19/1999**
F  If this a final return, check this box  ☐
G  If the I.R.S. has made any adjustments to your federal return or have you filed amended federal returns during the last
   four years, check this box  ☐   Explain if applicable _____
H  Number of partners or shareholders as of year end _____ **1**

### PART I: COMPUTATION OF COLORADO INCOME                    ROUND TO THE NEAREST DOLLAR

| | | |
|---|---|---:|
| 1 | Ordinary income from line 1 federal Schedule K | 1  -25302 00 |
| 2 | Total of all other income | 2 |
| 3 | Modifications increasing federal income | 3 |
| 4 | Total of lines 1, 2 and 3 | 4  -25302 00 |
| 5 | Allowable deductions from federal Schedule K | 5  5191 00 |
| 6 | Modifications decreasing federal income | 6 |
| 7 | Total of lines 5 and 6 | 7  5191 00 |
| 8 | Line 4 minus line 7 | 8  -30493 00 |
| 9 | Colorado source income from (check one)  ☐ Part IV  ☐ Other (attach explanation)  ☒ Income all Colorado income | 9  -30493 00 |

### PART II: COMPOSITE NONRESIDENT INCOME TAX RETURN

Do not complete lines 10-24 unless you are filing a composite nonresident return.

| | | |
|---|---|---:|
| 10 | Colorado source income of nonresident partners or shareholders electing to be included in this composite filing | ● 10  00 |
| 11 | Tax, 4.63% of the amount on line 10 | ● 11  00 |
| 12 | 106CR credits allocated to these partners/shareholders/members (exclude lines 41 and 42, Form 106CR) | ● 12  00 |
| 13 | Gross conservation easement credit allocated to these partners/shareholders/members | ● 13  00 |
| 14 | Total of lines 12 and 13 | 14  00 |
| 15 | Net tax, line 11 minus line 14 | 15  00 |
| 16 | Prepayment credits | ● 16  00 |
| 17 | Refundable alternative fuel vehicle credit allocated to these partners/shareholders/members | ● 17  00 |
| 18 | Penalty, also include on line 21 if applicable | ● 18  00 |
| 19 | Interest, also include on line 21 if applicable | ● 19  00 |
| 20 | Estimated tax penalty, also include on line 21 if applicable | ● 20  00 |
| 21 | If amount on line 15 exceeds amount on lines 16 and 17, enter amount owed | ● 21  00 |
| 22 | Overpayment, lines 16 and 17 minus line 15 | 22  00 |
| 23 | Overpayment to be credited to estimated tax | ● 23  00 |
| 24 | Overpayment to be refunded | ● 24  00 |

**Direct Deposit**   Routing number _____  Type: ☐ Checking ☐ Savings
                     Account number _____

I declare this return to be true, correct and complete under penalty of perjury in the second degree. Declaration of preparer is based on all information of which preparer has any knowledge.

May the Colorado Department of Revenue discuss this return with the paid preparer shown below (see instructions)?   ☒ Yes   ☐ No

(Signature of partner or signature and title of officer)   (Date)   Person or firm preparing return (name and telephone number)   (Date)
**President**                                                **William Tourtillott 3034702877**   **08/10/11**

Peak 'n Prairie Landscape & Reclamation,
84-1508454

**FORM 106**

**Do not send federal K-1 schedules.**

1019   PAGE 2

**PART III: IDENTIFICATION OF PARTNERS, SHAREHOLDERS OR MEMBERS**
This Part III must be completed including information on all partners/shareholders/members, or a computer printout in the same format must be attached to the return. Do not attach federal K-1 schedules.

| NAMES AND ADDRESSES OF PARTNERS, SHAREHOLDERS OR MEMBERS | Social Security Number or Colorado Account Number | Profit/Loss or Stock Ownership Percentage | Check the election made by each nonresident |
|---|---|---|---|
| Peter M. Young<br>3762 Canterbury Circle<br>Broomfield, CO 80020 | | 100.000000 % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |
| | | % | Composite<br>0107 Attached<br>0108 Filed |

04551
11 24 10

If there are more than 16 partners, shareholders or members photocopy and attach additional copies of this page as needed.

| COLORADO SCHEDULE K-1 EQUIVALENT | Shareholder's Information | | | 2010 |
|---|---|---|---|---|

For Calendar Year 2010, or ___ ear Beginning ___ , and ___

**Federal Empl ID Number** 84-1508454

Shareholder's ID Number ___ ___ration's ID Number 40-14178

Shareholder's Name, Address & ZIP Code

Peter M. Young
3762 Canterbury Circle
Broomfield, CO 80020

Corporation's Name, Address & ZIP Code
Peak 'n Prairie Landscape
& Reclamation, Inc.
P.O. Box 37
Commerce City, CO 80037

Resident [X]   Nonresident ___   Shareholder stock ownership 100.000000%

Share of Income, Loss and Deduction
100.000000 % Apportioned to Colorado

| | | Federal | Colorado Modifications | Colorado |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | -25302. | | -25302. |
| 2 | Rental real estate income (loss) | | | |
| 3 | Other rental income (loss) | | | |
| 4 | Portfolio income (loss) | | | |
| a | Interest | | 0. | |
| b | Dividends | | | |
| c | Royalties | | | |
| d | Short term capital gain (loss) | | | |
| e | Long term capital gain (loss) | | | |
| f | Other portfolio income (loss) | | | |
| 5 | Section 1231 gain (loss) | | | |
| 6 | Other income (loss) | | | |
| | Federal jobs credit wage adjustment | | | |
| | Apportionment or allocation of non-Colorado income | | | |
| | Other modifications   Increasing federal income | | | |
| | Decreasing federal income | | | |
| 7 | Contributions | 130. | | 130. |
| 8 | Section 179 expense deduction | | | |
| 9 | Deductions related to portfolio income | | | |
| | Subject to 2% limitation | | | |
| 10a | Other deductions | 5191. | | 5191. |
| 16 | Sec 59(e) election expenditures | | | |
| 17 | Non-Colorado state and local bond interest | | | 0. |
| | FEDERAL INCOME | -30623. | | |
| | MODIFICATIONS TO FEDERAL INCOME | | 0. | |
| | TOTAL COLORADO SOURCE INCOME | | | -30623. |

(Lines 11 - 15 and 18 - 23 of Federal Schedule K-1 omitted)

Include Information in Colorado return - Do Not File This Form

CSOS01
CS-CT-'10

2.1

11130810 798769 603          2010.04000 Peak 'n Prairie Landscape & 603          1

| Share of Tax Paid and Credits | Colorado |
|---|---|
| Income tax paid to another state by corporation | |
| Enterprise zone investment tax credit | |
| Enterprise zone new business facility basic employee credit | |
| Enterprise zone new business facility rural basic employee credit | |
| Enterprise zone new business facility agricultural processing employee credit | |
| Enterprise zone new business facility rural agricultural processing employee credit | |
| Enterprise zone new business facility health insurance credit | |
| Enterprise zone vacant commercial building rehabilitation credit | |
| Enterprise zone research and development credit | |
| Historic property preservation credit | |
| Alternative fuel vehicle credit | |
| Child care contribution credit | |
| Child care center family care home investment credit | |
| Employer child care investment credit | |
| School to career investment credit | |
| Enterprise zone job training credit | |
| Alternative fuel refueling facility credit | |
| Colorado works program credit | |
| Contaminated land redevelopment credit | |
| Gross conservation easement credit | |
| Low income housing credit | |
| Aircraft manufacturer new employee credit | |
| Enterprise zone administrator credit | |
| Current year cash contributions | |
| Value of current year in-kind contributions | |
| Job growth incentive credit | |
| Colorado innovation investment tax credit | |
| Refundable alternative fuel vehicle credit | |

340602
12-06-10

2.2

11130810 798769 603        2010.04000 Peak 'n Prairie Landscape & 603        1